## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 13-30295 |
| | § | |
| JACK'S CARPET INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT
### CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

Janet S. Northrup, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)      All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)      A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $164,536.00 | Assets Exempt: | $0.00 |
| Total Distributions to Claimants: | $225,403.20 | Claims Discharged Without Payment: | $0.00 |
| Total Expenses of Administration: | $402,662.71 | | |

3)      Total gross receipts of $628,065.91 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $628,065.91 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $23,284.54 | $11,840.41 | $0.00 | $0.00 |
| Priority Claims: |  |  |  |  |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $402,662.71 | $402,662.71 | $402,662.71 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $875,265.66 | $719,931.58 | $711,315.58 | $225,403.20 |
| General Unsecured Claims (from **Exhibit 7**) | $6,301,548.52 | $2,862,739.67 | $2,851,749.99 | $0.00 |
| **Total Disbursements** | $7,200,098.72 | $3,997,174.37 | $3,965,728.28 | $628,065.91 |

4).  This case was originally filed under chapter 7 on 01/23/2013.  The case was pending for 82 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 11/14/2019                              By:    /s/ Janet S. Northrup
                                                                  Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Case No. 10-38637-H5-13; Gregory and Debra Betts, Debtors. Claim from Gregory & Debra Betts Bankruptcy Case | 1229-000 | $22.28 |
| Class action lawsuit with Cross Claim Group, LLC | 1229-000 | $25,043.63 |
| Remnant Assets Sale | 1229-000 | $5,000.00 |
| Adv. No. 15-03023; Trustee vs. Fitzpatricks and Adv. No. 15-03039; Trustee vs. Gulf Freeway, Inc. | 1241-000 | $27,000.00 |
| Adv. No. 15-03024; Trustee vs. San Antonio FCU | 1241-000 | $18,000.00 |
| Adv. No. 15-03025; Trustee vs. Mercedes Benz | 1241-000 | $49,000.00 |
| Adv. No. 15-03027; Trustee vs. Ally Bank | 1241-000 | $12,750.00 |
| Adv. No. 15-03028; Trustee vs. BMW Financial Svcs. | 1241-000 | $50,000.00 |
| Adv. No. 15-03029; Trustee vs. JP Morgan Chase | 1241-000 | $201,500.00 |
| Adv. No. 15-03030; Trustee vs. Capital Bank | 1241-000 | $14,000.00 |
| Adv. No. 15-03031; Trustee vs. Citibank | 1241-000 | $80,000.00 |
| Adv. No. 15-03032; Trustee vs. Florida Capital Bank AND Stonegate Bank as successor in interest to Florida Shores Bank-S | 1241-000 | $31,750.00 |
| Adv. No. 15-03036; Trustee vs. Bank of America | 1241-000 | $99,000.00 |
| Adv. No. 15-03038; Trustee vs. Cadence | 1241-000 | $15,000.00 |
| **TOTAL GROSS RECEIPTS** | | $628,065.91 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**
NONE

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Harris County et al | 4110-000 | $21,504.61 | $10,815.88 | $0.00 | $0.00 |
| 27 | Galveston County Management District 1 | 4110-000 | $0.00 | $41.16 | $0.00 | $0.00 |
| 28 | Baybrook Municipal Utility District #1 | 4110-000 | $558.53 | $22.83 | $0.00 | $0.00 |
| 29 | Alief Independent School District | 4110-000 | $0.00 | $827.59 | $0.00 | $0.00 |
| 30 | Clear Creek Independent School District | 4110-000 | $49.88 | $98.84 | $0.00 | $0.00 |
| 47 | Humble | 4110-000 | $0.00 | $34.11 | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010)

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Independent School District |  |  |  |  |  |
| Dolphin Capital | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lawrence M. Kagan, Trustee | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Toyota Motor Credit Corp | 4110-000 | $1,171.52 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** |  | $23,284.54 | $11,840.41 | $0.00 | $0.00 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Janet S. Northrup, Trustee | 2100-000 | NA | $34,653.30 | $34,653.30 | $34,653.30 |
| Janet S. Northrup, Trustee | 2200-000 | NA | $816.68 | $816.68 | $816.68 |
| Internation Sureties, LTD | 2300-000 | NA | $135.55 | $135.55 | $135.55 |
| International Sureties, LTD. | 2300-000 | NA | $174.84 | $174.84 | $174.84 |
| Independent Bank | 2600-000 | NA | $431.58 | $431.58 | $431.58 |
| Integrity Bank | 2600-000 | NA | $14,776.94 | $14,776.94 | $14,776.94 |
| Porter & Hedges, LLP, Attorney for Trustee | 3210-000 | NA | $270,560.50 | $270,560.50 | $270,560.50 |
| Carrigan, McCloskey & Roberson, LLP, Special Counsel for Trustee | 3210-600 | NA | $18,337.50 | $18,337.50 | $18,337.50 |
| Porter & Hedges, LLP, Attorney for Trustee | 3220-000 | NA | $30,286.95 | $30,286.95 | $30,286.95 |
| Carrigan, McCloskey & Roberson, LLP, Special Counsel for Trustee | 3220-610 | NA | $6,120.19 | $6,120.19 | $6,120.19 |
| KenWood & Associates, PC, Accountant for Trustee | 3410-000 | NA | $24,595.50 | $24,595.50 | $24,595.50 |
| KenWood & Associates, PC, Accountant for Trustee | 3420-000 | NA | $1,773.18 | $1,773.18 | $1,773.18 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $402,662.71 | $402,662.71 | $402,662.71 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES
NONE

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 18 | Uhlman, Daniel | 5300-000 | $0.00 | $4,000.00 | $4,000.00 | $2,454.00 |
| 19 | Thomas, Valerie | 5600-000 | $10,809.42 | $1,080.92 | $1,080.92 | $1,080.92 |
| 26 | Nguyen, John | 5300-000 | $9,265.98 | $9,791.05 | $9,791.05 | $6,006.80 |
| 31a | Eola and Augustus Jones | 5600-000 | $0.00 | $2,850.00 | $2,850.00 | $2,850.00 |
| 33 | Juana Isabel Tinajero | 5600-000 | $0.00 | $2,850.00 | $2,850.00 | $2,850.00 |
| 34 | Goose Creek CISD & Lee College District | 5800-000 | $18.37 | $12.07 | $12.07 | $3.35 |
| 38 | TEXAS WORKFORCE COMMISSION | 5800-000 | $14,239.96 | $15,747.96 | $15,747.96 | $4,363.61 |
| 55 | Victorian, Shonna | 5600-000 | $1,888.00 | $1,898.00 | $0.00 | $0.00 |
| 57 | Laursen, Chris | 5600-000 | $1,670.00 | $1,670.00 | $0.00 | $0.00 |
| 58 | Campbell, Cynthia | 5600-000 | $2,800.00 | $400.00 | $0.00 | $0.00 |
| 59 | Gerow, Frank | 5600-000 | $2,295.33 | $2,295.33 | $2,295.33 | $2,295.33 |
| 69 | Caldero, Barbara | 5600-000 | $4,198.00 | $4,198.00 | $0.00 | $0.00 |
| 72 | Kathryn H. Johnson | 5600-000 | $0.00 | $1,100.00 | $1,100.00 | $1,100.00 |
| 73 | Comptroller of Public Accounts | 5800-000 | $59,898.34 | $87,602.35 | $87,602.35 | $24,273.76 |
| 74 | Comptroller of Public Accounts | 5800-000 | $130,854.22 | $162,035.18 | $162,035.18 | $44,898.37 |
| 75 | Quesada, Gilbert | 5600-000 | $4,462.00 | $450.00 | $0.00 | $0.00 |
| 83 | Neil William Burroughs | 5300-000 | $2,293.57 | $12,475.00 | $12,475.00 | $7,653.41 |
| 87a | Internal Revenue Service | 5800-000 | $0.00 | $406,764.36 | $406,764.36 | $112,710.45 |
|  | INTERNAL REVENUE SERVICE Federal Unemployment (Employer) | 5300-000 | $0.00 | $108.00 | $108.00 | $108.04 |
|  | INTERNAL REVENUE SERVICE Federal Withholding (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $8,142.48 |
|  | INTERNAL REVENUE SERVICE | 5300-000 | $0.00 | $0.00 | $0.00 | $380.86 |

| | | | | | |
|---|---|---|---|---|---|
| Medicare (Employee) | | | | | |
| INTERNAL REVENUE SERVICE Medicare (Employer) | 5300-000 | $0.00 | $380.86 | $380.86 | $380.85 |
| INTERNAL REVENUE SERVICE Social Security (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $1,628.50 |
| INTERNAL REVENUE SERVICE Social Security (Employer) | 5300-000 | $0.00 | $1,628.50 | $1,628.50 | $1,628.47 |
| TEXAS WORKFORCE COMMISSION State Unemployment (Employer) | 5300-000 | $0.00 | $594.00 | $594.00 | $594.00 |
| Anderson, Robert | 5800-000 | $334.42 | $0.00 | $0.00 | $0.00 |
| Askew, Henry | 5800-000 | $884.01 | $0.00 | $0.00 | $0.00 |
| Austgen, Michael | 5800-000 | $348.03 | $0.00 | $0.00 | $0.00 |
| Baker, Shirley | 5800-000 | $1,026.32 | $0.00 | $0.00 | $0.00 |
| Barnes, Jerald | 5800-000 | $1,632.75 | $0.00 | $0.00 | $0.00 |
| Barrera, Alexander | 5800-000 | $678.89 | $0.00 | $0.00 | $0.00 |
| Beard, Lee | 5800-000 | $1,194.71 | $0.00 | $0.00 | $0.00 |
| Bessaoud, Cherif | 5800-000 | $2,212.29 | $0.00 | $0.00 | $0.00 |
| Biessner, Angela | 5800-000 | $266.25 | $0.00 | $0.00 | $0.00 |
| Billingsly, Mike | 5800-000 | $658.32 | $0.00 | $0.00 | $0.00 |
| Blackenship, Karl | 5800-000 | $829.07 | $0.00 | $0.00 | $0.00 |
| Branan, Rachel | 5800-000 | $1,706.19 | $0.00 | $0.00 | $0.00 |
| Brown, Travis | 5800-000 | $454.13 | $0.00 | $0.00 | $0.00 |
| Bryant, Vincent | 5800-000 | $1,312.85 | $0.00 | $0.00 | $0.00 |
| Buentello, Macedonio | 5800-000 | $1,757.03 | $0.00 | $0.00 | $0.00 |
| Cabaj, Jerzy | 5800-000 | $2,788.68 | $0.00 | $0.00 | $0.00 |
| Calloway, Mecridric | 5800-000 | $1,507.45 | $0.00 | $0.00 | $0.00 |
| Caplan St., Steven | 5800-000 | $876.41 | $0.00 | $0.00 | $0.00 |
| Carreon, Mathew | 5800-000 | $3,470.15 | $0.00 | $0.00 | $0.00 |
| Carter, Jack | 5800-000 | $489.91 | $0.00 | $0.00 | $0.00 |
| Chambers, Jackie | 5800-000 | $619.19 | $0.00 | $0.00 | $0.00 |
| Colburn, John | 5800-000 | $992.50 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Cone, David | 5800-000 | $862.92 | $0.00 | $0.00 | $0.00 |
| Cook, Glenn | 5800-000 | $2,227.03 | $0.00 | $0.00 | $0.00 |
| Copeland, John | 5800-000 | $1,157.07 | $0.00 | $0.00 | $0.00 |
| Crenshaw, Kevin | 5800-000 | $1,840.13 | $0.00 | $0.00 | $0.00 |
| Croudy, Mark | 5800-000 | $2,506.95 | $0.00 | $0.00 | $0.00 |
| D'amato, Christine | 5800-000 | $5,203.12 | $0.00 | $0.00 | $0.00 |
| Dalberg, Gerald | 5800-000 | $540.01 | $0.00 | $0.00 | $0.00 |
| Davis III, Willie John | 5800-000 | $706.31 | $0.00 | $0.00 | $0.00 |
| Dawson, Jenny | 5800-000 | $1,799.10 | $0.00 | $0.00 | $0.00 |
| Deleon, Martin | 5800-000 | $2,634.30 | $0.00 | $0.00 | $0.00 |
| Demonde, Shannon | 5800-000 | $903.00 | $0.00 | $0.00 | $0.00 |
| Duclos, Greg | 5800-000 | $457.73 | $0.00 | $0.00 | $0.00 |
| Durrett, Daniel | 5800-000 | $2,604.14 | $0.00 | $0.00 | $0.00 |
| Edmunds, James | 5800-000 | $2,288.11 | $0.00 | $0.00 | $0.00 |
| Ehlert, Terence | 5800-000 | $3,320.76 | $0.00 | $0.00 | $0.00 |
| Ferguson, James | 5800-000 | $393.22 | $0.00 | $0.00 | $0.00 |
| Flowers, Jeffery | 5800-000 | $1,180.75 | $0.00 | $0.00 | $0.00 |
| Ford Jr., John | 5800-000 | $768.00 | $0.00 | $0.00 | $0.00 |
| Fowler, Jack | 5800-000 | $710.27 | $0.00 | $0.00 | $0.00 |
| Galvan, Vincent | 5800-000 | $5,106.23 | $0.00 | $0.00 | $0.00 |
| Gray, Cheryl | 5800-000 | $5,250.23 | $0.00 | $0.00 | $0.00 |
| Hallmark, Byron | 5800-000 | $514.45 | $0.00 | $0.00 | $0.00 |
| Hammett, David | 5800-000 | $909.98 | $0.00 | $0.00 | $0.00 |
| Hayes, Teresa | 5800-000 | $1,051.93 | $0.00 | $0.00 | $0.00 |
| Hoffman, Gregory | 5800-000 | $1,315.85 | $0.00 | $0.00 | $0.00 |
| Holcomb, Katie | 5800-000 | $644.05 | $0.00 | $0.00 | $0.00 |
| Horn, Jerry | 5800-000 | $1,363.13 | $0.00 | $0.00 | $0.00 |
| Hutchinson, Carlos | 5800-000 | $1,164.16 | $0.00 | $0.00 | $0.00 |
| IRS | 5800-000 | $479,447.33 | $0.00 | $0.00 | $0.00 |
| Johns Jr., Edward | 5800-000 | $2,118.22 | $0.00 | $0.00 | $0.00 |
| Lake, Terry | 5800-000 | $1,280.56 | $0.00 | $0.00 | $0.00 |
| Lamar, Donald | 5800-000 | $1,221.88 | $0.00 | $0.00 | $0.00 |
| Laurinat, Henry | 5800-000 | $713.01 | $0.00 | $0.00 | $0.00 |
| Lecompte, Jerry | 5800-000 | $433.13 | $0.00 | $0.00 | $0.00 |
| Lejeune, Roland | 5800-000 | $871.52 | $0.00 | $0.00 | $0.00 |
| Lightsey, Jamie | 5800-000 | $1,293.41 | $0.00 | $0.00 | $0.00 |
| Little, Allen | 5800-000 | $2,377.97 | $0.00 | $0.00 | $0.00 |
| Lopez, Omar | 5800-000 | $2,124.94 | $0.00 | $0.00 | $0.00 |
| Lowry, Barbie | 5800-000 | $1,345.45 | $0.00 | $0.00 | $0.00 |
| Lowry, Glenn | 5800-000 | $1,595.75 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Lozano, Guadalupe | 5800-000 | $2,821.87 | $0.00 | $0.00 | $0.00 |
| Mattox, Robert | 5800-000 | $2,674.13 | $0.00 | $0.00 | $0.00 |
| McCulley, Sharon | 5800-000 | $721.88 | $0.00 | $0.00 | $0.00 |
| McMaster, William | 5800-000 | $1,154.61 | $0.00 | $0.00 | $0.00 |
| Minnuck, Daphne | 5800-000 | $3,023.54 | $0.00 | $0.00 | $0.00 |
| Minnuck, Daphne | 5800-000 | $5,733.24 | $0.00 | $0.00 | $0.00 |
| Moffett, Leonard | 5800-000 | $6,576.25 | $0.00 | $0.00 | $0.00 |
| Moreno, Jesus | 5800-000 | $246.29 | $0.00 | $0.00 | $0.00 |
| Newcomb, Stephen | 5800-000 | $4,743.05 | $0.00 | $0.00 | $0.00 |
| Norris, Donald | 5800-000 | $1,075.32 | $0.00 | $0.00 | $0.00 |
| Parnell, Paul | 5800-000 | $1,888.40 | $0.00 | $0.00 | $0.00 |
| Pierce, Gwynne | 5800-000 | $3,373.42 | $0.00 | $0.00 | $0.00 |
| Pratka, Chad | 5800-000 | $639.13 | $0.00 | $0.00 | $0.00 |
| Rivas, Arnold | 5800-000 | $1,253.62 | $0.00 | $0.00 | $0.00 |
| Rivers Jr., Floyd | 5800-000 | $1,652.90 | $0.00 | $0.00 | $0.00 |
| Robinson, Kenneth | 5800-000 | $1,507.76 | $0.00 | $0.00 | $0.00 |
| Robinson, Mark | 5800-000 | $2,636.39 | $0.00 | $0.00 | $0.00 |
| Ruppel, Roger | 5800-000 | $4,288.90 | $0.00 | $0.00 | $0.00 |
| Sams, Kenneth | 5800-000 | $906.25 | $0.00 | $0.00 | $0.00 |
| Santos, Robert | 5800-000 | $1,600.73 | $0.00 | $0.00 | $0.00 |
| Shands, Jeri | 5800-000 | $343.75 | $0.00 | $0.00 | $0.00 |
| Souhaili, Fouzi | 5800-000 | $375.44 | $0.00 | $0.00 | $0.00 |
| South, Christian | 5800-000 | $1,054.91 | $0.00 | $0.00 | $0.00 |
| Tate, Carl | 5800-000 | $1,052.06 | $0.00 | $0.00 | $0.00 |
| Townson, Mark | 5800-000 | $1,098.80 | $0.00 | $0.00 | $0.00 |
| Turner, Curtis | 5800-000 | $3,051.73 | $0.00 | $0.00 | $0.00 |
| Vandermeulen, Leo | 5800-000 | $978.23 | $0.00 | $0.00 | $0.00 |
| Watts, John | 5800-000 | $1,003.31 | $0.00 | $0.00 | $0.00 |
| Webb, Larry | 5800-000 | $578.27 | $0.00 | $0.00 | $0.00 |
| Williamson, Jason | 5800-000 | $1,124.51 | $0.00 | $0.00 | $0.00 |
| Wilmoth, Terri | 5800-000 | $127.40 | $0.00 | $0.00 | $0.00 |
| Wright, John | 5800-000 | $980.73 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | $875,265.66 | $719,931.58 | $711,315.58 | $225,403.20 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Comerica Bank | 7100-000 | $0.00 | $94,404.92 | $94,404.92 | $0.00 |

| 3 | Tamra Hatch | 7100-000 | $5,724.00 | $5,724.00 | $5,724.00 | $0.00 |
|---|---|---|---|---|---|---|
| 4 | Karen Toran | 7100-000 | $2,392.00 | $5,493.00 | $5,493.00 | $0.00 |
| 5 | KHOU Television | 7100-000 | $0.00 | $58,104.00 | $58,104.00 | $0.00 |
| 6 | KRIV Television | 7100-000 | $0.00 | $32,232.00 | $32,232.00 | $0.00 |
| 7 | KTXH Television | 7100-000 | $0.00 | $8,160.00 | $8,160.00 | $0.00 |
| 8 | Cohen Group, Inc. | 7100-000 | $551,193.54 | $552,003.54 | $552,003.54 | $0.00 |
| 9 | Leaf | 7100-000 | $0.00 | $888.27 | $888.27 | $0.00 |
| 10 | Leaf | 7100-000 | $0.00 | $1,498.81 | $1,498.81 | $0.00 |
| 11 | Leaf | 7100-000 | $0.00 | $9,201.05 | $9,201.05 | $0.00 |
| 12 | Leaf | 7100-000 | $0.00 | $27,225.29 | $27,225.29 | $0.00 |
| 13 | Leaf | 7100-000 | $0.00 | $4,751.18 | $4,751.18 | $0.00 |
| 14 | Leaf | 7100-000 | $0.00 | $11,830.87 | $11,830.87 | $0.00 |
| 15 | Leaf | 7100-000 | $0.00 | $538.92 | $538.92 | $0.00 |
| 16 | Leaf | 7100-000 | $151,363.80 | $8,155.78 | $8,155.78 | $0.00 |
| 17 | Saul & Heidi Cerda | 7100-000 | $7,000.00 | $7,000.00 | $7,000.00 | $0.00 |
| 20 | Robert Meize | 7100-000 | $0.00 | $13,250.00 | $13,250.00 | $0.00 |
| 21 | Petrene, Soames | 7100-000 | $4,000.00 | $100.00 | $100.00 | $0.00 |
| 22 | Mohammad S. Shaikh | 7100-000 | $3,000.00 | $3,234.04 | $3,234.04 | $0.00 |
| 23 | Karndean International LLC | 7100-000 | $43,441.04 | $34,152.83 | $34,152.83 | $0.00 |
| 24 | Gwen Francis and Don Hanna | 7100-000 | $7,514.64 | $7,514.64 | $7,514.64 | $0.00 |
| 25 | Michael Gabler | 7100-000 | $0.00 | $1,900.00 | $1,900.00 | $0.00 |
| 31b | Eola and Augustus Jones | 7100-000 | $0.00 | $1,050.00 | $1,050.00 | $0.00 |
| 32 | FedEx TechConnect, Inc. | 7100-000 | $914.56 | $1,005.34 | $1,005.34 | $0.00 |
| 35 | Michael Perry | 7100-000 | $0.00 | $2,388.26 | $2,388.26 | $0.00 |
| 36 | Fairway Pads, Ltd. | 7100-000 | $809,926.59 | $257,116.59 | $257,116.59 | $0.00 |
| 37 | Inland American League City Bay Colony | 7100-000 | $1,401,677.71 | $148,041.59 | $148,041.59 | $0.00 |
| 39 | Toran, Karen | 7100-000 | $0.00 | $5,493.00 | $5,493.00 | $0.00 |
| 40 | Rye, Donna | 7100-000 | $604.00 | $463.00 | $463.00 | $0.00 |
| 41 | Uhman, Daniel | 7100-000 | $906.17 | $4,000.00 | $0.00 | $0.00 |
| 42 | Phenix / Dobbs Mills Inc. | 7100-000 | $14,640.29 | $14,640.29 | $14,640.29 | $0.00 |
| 43 | Eola and Augustus Jones | 7100-000 | $3,500.00 | $3,989.68 | $0.00 | $0.00 |
| 44 | The Document Group | 7100-000 | $284.16 | $388.16 | $388.16 | $0.00 |
| 45 | Bluebonnet | 7100-000 | $968.36 | $968.39 | $968.39 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Electric Cooperative | | | | | |
| 46 | T & L Distributing LP | 7100-000 | $0.00 | $3,000.00 | $3,000.00 | $0.00 |
| 48 | Hairston, Ramona | 7100-000 | $26,690.54 | $25,690.54 | $25,690.54 | $0.00 |
| 49 | Oscar Zuniga Ramirez | 7100-000 | $0.00 | $8,712.85 | $8,712.85 | $0.00 |
| 50 | Jose Luis Zuniga Ramirez | 7100-000 | $0.00 | $20,164.88 | $20,164.88 | $0.00 |
| 51 | Future Foam Inc | 7100-000 | $56,521.92 | $74,139.80 | $74,139.80 | $0.00 |
| 52 | Mary Coronado | 7100-000 | $1,950.00 | $1,950.00 | $1,950.00 | $0.00 |
| 53 | Southeastern Freight Lines, Inc. | 7100-000 | $1,735.00 | $374.80 | $374.80 | $0.00 |
| 54 | Meize, Robert | 7100-000 | $0.00 | $13,250.00 | $13,250.00 | $0.00 |
| 56 | Benning, Linda | 7100-000 | $5,660.68 | $5,600.00 | $5,600.00 | $0.00 |
| 60 | American InfoSource LP as agent for | 7100-000 | $0.00 | $871.93 | $871.93 | $0.00 |
| 61 | Taylor, Dennis & Trish | 7100-000 | $3,200.00 | $3,200.00 | $3,200.00 | $0.00 |
| 62 | Juana Isabel Tinajero | 7100-000 | $0.00 | $3,000.00 | $0.00 | $0.00 |
| 63 | Greg Kubala | 7100-000 | $5,617.50 | $10,105.00 | $10,105.00 | $0.00 |
| 64 | KTXH Television | 7100-000 | $0.00 | $565.25 | $565.25 | $0.00 |
| 65 | KRIV Television | 7100-000 | $0.00 | $11,262.50 | $11,262.50 | $0.00 |
| 66 | Waste Management c/o Jacquolyn E. Mills | 7100-000 | $12,254.31 | $13,685.56 | $13,685.56 | $0.00 |
| 67 | Hermann, Mack & Barbara | 7100-000 | $582.00 | $582.00 | $582.00 | $0.00 |
| 68 | Spectrum C-Stores, LLC | 7100-000 | $5,282.40 | $5,282.40 | $5,282.40 | $0.00 |
| 70 | Jeasonne, Jennifer & Troy | 7100-000 | $0.00 | $2,100.00 | $2,100.00 | $0.00 |
| 71 | American Express Travel Related Services | 7100-000 | $684,440.87 | $679,440.87 | $679,440.87 | $0.00 |
| 76 | SCG Greater Houston LP | 7100-000 | $223,733.03 | $167,565.84 | $167,565.84 | $0.00 |
| 77 | Webb, Ann | 7100-000 | $2,621.05 | $2,621.09 | $2,621.09 | $0.00 |
| 78 | FrontStream Payments, Inc. | 7100-000 | $148,356.59 | $229,223.00 | $229,223.00 | $0.00 |
| 79 | Copper Plaza, LP | 7100-000 | $0.00 | $18,043.46 | $18,043.46 | $0.00 |
| 80 | Shadowbriar, LP | 7100-000 | $0.00 | $73,886.28 | $73,886.28 | $0.00 |
| 81 | Clutch City Sports & | 7100-000 | $0.00 | $14,535.00 | $14,535.00 | $0.00 |

|  | | | | | | |
|---|---|---|---|---|---|---|
|  | Entertainment, LP | | | | | |
| 82 | Rocket Ball LTD dba The Houston Rockets | 7100-000 | $14,535.00 | $14,535.00 | $14,535.00 | $0.00 |
| 84 | Regal Hardwoods | 7200-000 | $12,192.62 | $12,192.62 | $12,192.62 | $0.00 |
| 85 | Professional Flooring Supply | 7200-000 | $4,397.74 | $4,397.74 | $4,397.74 | $0.00 |
| 86 | First National Bank of Omaha | 7200-000 | $43,179.55 | $39,079.73 | $39,079.73 | $0.00 |
| 87b | Internal Revenue Service | 7100-000 | $0.00 | $76,774.09 | $76,774.09 | $0.00 |
|  | A T & T | 7100-000 | $530.17 | $0.00 | $0.00 | $0.00 |
|  | A T & T | 7100-000 | $382.96 | $0.00 | $0.00 | $0.00 |
|  | A T & T Long Distance | 7100-000 | $35.23 | $0.00 | $0.00 | $0.00 |
|  | A-S 56 IH-45 South-FM 464, LP | 7100-000 | $10,000.00 | $0.00 | $0.00 | $0.00 |
|  | Accountemps | 7100-000 | $5,697.29 | $0.00 | $0.00 | $0.00 |
|  | Ace Cash Express | 7100-000 | $1,287.88 | $0.00 | $0.00 | $0.00 |
|  | Air Plus | 7100-000 | $244.50 | $0.00 | $0.00 | $0.00 |
|  | Allen, Catherine | 7100-000 | $2,200.40 | $0.00 | $0.00 | $0.00 |
|  | Alliance Health Resources | 7100-000 | $60.00 | $0.00 | $0.00 | $0.00 |
|  | Allstate Insurance Company | 7100-000 | $3,931.20 | $0.00 | $0.00 | $0.00 |
|  | Alufase USA, LLC | 7100-000 | $3,600.00 | $0.00 | $0.00 | $0.00 |
|  | Amerigas | 7100-000 | $1,356.41 | $0.00 | $0.00 | $0.00 |
|  | Apsey, Diana | 7100-000 | $4,638.00 | $0.00 | $0.00 | $0.00 |
|  | Aquarium Systems | 7100-000 | $1,304.42 | $0.00 | $0.00 | $0.00 |
|  | ASG Security | 7100-000 | $300.62 | $0.00 | $0.00 | $0.00 |
|  | Bakers Sign | 7100-000 | $1,029.29 | $0.00 | $0.00 | $0.00 |
|  | Bartkowiak, Mark & Debra | 7100-000 | $6,376.00 | $0.00 | $0.00 | $0.00 |
|  | Bateman, Debra | 7100-000 | $5,988.00 | $0.00 | $0.00 | $0.00 |
|  | Beatty, John | 7100-000 | $425.00 | $0.00 | $0.00 | $0.00 |
|  | Beauieu | 7100-000 | $43,134.95 | $0.00 | $0.00 | $0.00 |
|  | Becker, Zora | 7100-000 | $1,100.00 | $0.00 | $0.00 | $0.00 |
|  | Belding, Michael | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
|  | Blue Cross Blue Shield | 7100-000 | $9,290.00 | $0.00 | $0.00 | $0.00 |
|  | Bolick Distributors | 7100-000 | $608.42 | $0.00 | $0.00 | $0.00 |
|  | Bowen, J.D. | 7100-000 | $892.42 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| BPI | 7100-000 | $1,366.59 | $0.00 | $0.00 | $0.00 |
| Brazoria County MUD | 7100-000 | $7.30 | $0.00 | $0.00 | $0.00 |
| Brenham Crossroads Partners I, LP | 7100-000 | $284,848.38 | $0.00 | $0.00 | $0.00 |
| Brilliant Energy | 7100-000 | $7,831.09 | $0.00 | $0.00 | $0.00 |
| Brilliant Energy | 7100-000 | $329.11 | $0.00 | $0.00 | $0.00 |
| Browning, Frank | 7100-000 | $6,099.92 | $0.00 | $0.00 | $0.00 |
| Burgay, Phillip | 7100-000 | $1,479.12 | $0.00 | $0.00 | $0.00 |
| Burnham, Karen | 7100-000 | $691.72 | $0.00 | $0.00 | $0.00 |
| C Beyond | 7100-000 | $8,327.55 | $0.00 | $0.00 | $0.00 |
| Caldero, Barbara | 7100-000 | $4,198.00 | $0.00 | $0.00 | $0.00 |
| Cantu, Edward | 7100-000 | $1,875.00 | $0.00 | $0.00 | $0.00 |
| CANTU, JESUS | 7100-000 | $584.00 | $0.00 | $0.00 | $0.00 |
| CANTU, ROBERTO | 7100-000 | $3,604.05 | $0.00 | $0.00 | $0.00 |
| Careccia, Michael | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| Carlos Mendoza Painting | 7100-000 | $521.25 | $0.00 | $0.00 | $0.00 |
| Carlos, Kathie | 7100-000 | $3,484.83 | $0.00 | $0.00 | $0.00 |
| Carpenter, James | 7100-000 | $2,839.00 | $0.00 | $0.00 | $0.00 |
| Centerdrill, Inc | 7100-000 | $3,868.89 | $0.00 | $0.00 | $0.00 |
| Century Link | 7100-000 | $116.75 | $0.00 | $0.00 | $0.00 |
| Century Link | 7100-000 | $962.54 | $0.00 | $0.00 | $0.00 |
| Cervenka, Dean & Alicia | 7100-000 | $8,500.00 | $0.00 | $0.00 | $0.00 |
| Chadwick, Tessa | 7100-000 | $562.89 | $0.00 | $0.00 | $0.00 |
| Champion Energy | 7100-000 | $1,858.34 | $0.00 | $0.00 | $0.00 |
| Check 'N Go | 7100-000 | $2,546.25 | $0.00 | $0.00 | $0.00 |
| Cheryl Johnson | 7100-000 | $14.77 | $0.00 | $0.00 | $0.00 |
| Cintas | 7100-000 | $2,379.00 | $0.00 | $0.00 | $0.00 |
| City of Houston | 7100-000 | $385.22 | $0.00 | $0.00 | $0.00 |
| Claude, Alexander | 7100-000 | $1,500.00 | $0.00 | $0.00 | $0.00 |
| Clear Internet Service | 7100-000 | $88.00 | $0.00 | $0.00 | $0.00 |
| Comcas | 7100-000 | $366.84 | $0.00 | $0.00 | $0.00 |
| Conley, Cindy | 7100-000 | $1,123.69 | $0.00 | $0.00 | $0.00 |
| Conroe Marketplace | 7100-000 | $22.69 | $0.00 | $0.00 | $0.00 |
| Consolidated Communication | 7100-000 | $324.49 | $0.00 | $0.00 | $0.00 |
| Consolidated Communications | 7100-000 | $600.57 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Corporate Services | 7100-000 | $375.00 | $0.00 | $0.00 | $0.00 |
| Crum, Dan | 7100-000 | $6,402.36 | $0.00 | $0.00 | $0.00 |
| Daltile | 7100-000 | $2,733.22 | $0.00 | $0.00 | $0.00 |
| Darnell, Jill | 7100-000 | $818.41 | $0.00 | $0.00 | $0.00 |
| DAUTOVIC, ZLATKO | 7100-000 | $8,689.07 | $0.00 | $0.00 | $0.00 |
| Davenport, Debra | 7100-000 | $944.50 | $0.00 | $0.00 | $0.00 |
| David Young | 7100-000 | $1,753.60 | $0.00 | $0.00 | $0.00 |
| Digital Networking Systems | 7100-000 | $2,494.80 | $0.00 | $0.00 | $0.00 |
| Direct Energy | 7100-000 | $8,580.75 | $0.00 | $0.00 | $0.00 |
| Direct Energy | 7100-000 | $21,152.09 | $0.00 | $0.00 | $0.00 |
| Dobbs Mills LLC-Phenix | 7100-000 | $13,824.12 | $0.00 | $0.00 | $0.00 |
| Dominguez, David & Ana | 7100-000 | $2,600.00 | $0.00 | $0.00 | $0.00 |
| Don Sumners | 7100-000 | $904.36 | $0.00 | $0.00 | $0.00 |
| Don Sumners | 7100-000 | $10.65 | $0.00 | $0.00 | $0.00 |
| Don Sumners | 7100-000 | $568.80 | $0.00 | $0.00 | $0.00 |
| Don Sumners | 7100-000 | $2,374.12 | $0.00 | $0.00 | $0.00 |
| Emser | 7100-000 | $12,260.76 | $0.00 | $0.00 | $0.00 |
| ESPINOSA, ALEXANDRO | 7100-000 | $4,253.04 | $0.00 | $0.00 | $0.00 |
| ESPINOSA, CIRILO | 7100-000 | $6,808.89 | $0.00 | $0.00 | $0.00 |
| ESPINOSA, DAVID | 7100-000 | $3,486.55 | $0.00 | $0.00 | $0.00 |
| ESPINOZA, LUCAS | 7100-000 | $4,028.12 | $0.00 | $0.00 | $0.00 |
| Fabrian, Jerry | 7100-000 | $349.00 | $0.00 | $0.00 | $0.00 |
| Farrell, Kerrry | 7100-000 | $875.00 | $0.00 | $0.00 | $0.00 |
| Fillip, Tammy | 7100-000 | $960.00 | $0.00 | $0.00 | $0.00 |
| First United Methodist Church | 7100-000 | $4,983.30 | $0.00 | $0.00 | $0.00 |
| Flethcher, Kyle & Laura | 7100-000 | $2,912.00 | $0.00 | $0.00 | $0.00 |
| Floorforce | 7100-000 | $4,578.00 | $0.00 | $0.00 | $0.00 |
| Flooring Technology | 7100-000 | $1,214.54 | $0.00 | $0.00 | $0.00 |
| Floors International | 7100-000 | $1,772.77 | $0.00 | $0.00 | $0.00 |
| Foster, William | 7100-000 | $2,600.00 | $0.00 | $0.00 | $0.00 |
| Francis, Linda | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| Gabler, Joanna | 7100-000 | $4,000.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Gamez, Gerardo | 7100-000 | $311.39 | $0.00 | $0.00 | $0.00 |
| Garza, John & Rhonda | 7100-000 | $5,250.00 | $0.00 | $0.00 | $0.00 |
| Gerken, Glen & Carolyn | 7100-000 | $1,720.00 | $0.00 | $0.00 | $0.00 |
| Glendenning, Laura | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Gober, Terrance | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| Goetz, Laura | 7100-000 | $1,637.91 | $0.00 | $0.00 | $0.00 |
| GONZALEZ, ANTOLIN | 7100-000 | $6,186.49 | $0.00 | $0.00 | $0.00 |
| GONZALEZ, JOSE | 7100-000 | $3,198.72 | $0.00 | $0.00 | $0.00 |
| Goudeau, Julie | 7100-000 | $1,091.00 | $0.00 | $0.00 | $0.00 |
| Green, David | 7100-000 | $1,090.00 | $0.00 | $0.00 | $0.00 |
| Guernsey, Jason & Amanda | 7100-000 | $622.04 | $0.00 | $0.00 | $0.00 |
| Gulistan Carpet | 7100-000 | $11,656.75 | $0.00 | $0.00 | $0.00 |
| Hall, Wayne | 7100-000 | $900.00 | $0.00 | $0.00 | $0.00 |
| Handi Stop #64 | 7100-000 | $3,413.63 | $0.00 | $0.00 | $0.00 |
| Harris County Mud #132 | 7100-000 | $3.48 | $0.00 | $0.00 | $0.00 |
| Herren, Rance | 7100-000 | $182.03 | $0.00 | $0.00 | $0.00 |
| Hilliard, Quincy | 7100-000 | $540.17 | $0.00 | $0.00 | $0.00 |
| Holbrook, Isabel | 7100-000 | $3,680.00 | $0.00 | $0.00 | $0.00 |
| Home Depot CC | 7100-000 | $9,272.37 | $0.00 | $0.00 | $0.00 |
| Hopper, Mathew | 7100-000 | $5,177.70 | $0.00 | $0.00 | $0.00 |
| Houston Chronicle | 7100-000 | $25,822.36 | $0.00 | $0.00 | $0.00 |
| Houston Chronicle | 7100-000 | $1,408.33 | $0.00 | $0.00 | $0.00 |
| Houston Fire Protection | 7100-000 | $68.98 | $0.00 | $0.00 | $0.00 |
| Houston Wire & Cable Co | 7100-000 | $3,070.00 | $0.00 | $0.00 | $0.00 |
| IDROGO JR., JESUS | 7100-000 | $1,470.95 | $0.00 | $0.00 | $0.00 |
| Immanuel Lutheran Church | 7100-000 | $8,000.00 | $0.00 | $0.00 | $0.00 |
| ISLAS, BALDEMAR | 7100-000 | $20,200.99 | $0.00 | $0.00 | $0.00 |
| J.E. Riley & Company INc. | 7100-000 | $12,450.00 | $0.00 | $0.00 | $0.00 |
| Jackson, Jayne | 7100-000 | $628.26 | $0.00 | $0.00 | $0.00 |
| Janice P Himpele | 7100-000 | $34.11 | $0.00 | $0.00 | $0.00 |
| Jeansonnie, Jennifer & Troy | 7100-000 | $5,100.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jerrell, Derek | 7100-000 | $611.78 | $0.00 | $0.00 | $0.00 |
| Jerry Kuehn | 7100-000 | $250.00 | $0.00 | $0.00 | $0.00 |
| JMA Business | 7100-000 | $2,947.32 | $0.00 | $0.00 | $0.00 |
| Kane Carpet | 7100-000 | $531.00 | $0.00 | $0.00 | $0.00 |
| Kelly, Sonya | 7100-000 | $628.72 | $0.00 | $0.00 | $0.00 |
| Kimco 290 Houston II LP | 7100-000 | $506.79 | $0.00 | $0.00 | $0.00 |
| Kirksey, Janet | 7100-000 | $1,100.00 | $0.00 | $0.00 | $0.00 |
| Klaes, Daniel | 7100-000 | $3,865.00 | $0.00 | $0.00 | $0.00 |
| Klein ISD | 7100-000 | $8.77 | $0.00 | $0.00 | $0.00 |
| KOSTIC, HASAN | 7100-000 | $3,090.65 | $0.00 | $0.00 | $0.00 |
| Krug, Eric | 7100-000 | $2,174.04 | $0.00 | $0.00 | $0.00 |
| LANDIN, FRANCISCO | 7100-000 | $410.45 | $0.00 | $0.00 | $0.00 |
| Laufen International | 7100-000 | $3,603.80 | $0.00 | $0.00 | $0.00 |
| Learning Center (Ivy Kids | 7100-000 | $385.48 | $0.00 | $0.00 | $0.00 |
| Learning Center (Stepping Stones | 7100-000 | $2,500.00 | $0.00 | $0.00 | $0.00 |
| Leon, Roderick | 7100-000 | $286.98 | $0.00 | $0.00 | $0.00 |
| Lincoln Automotive Financial Services | 7100-000 | $6,394.32 | $0.00 | $0.00 | $0.00 |
| Lindell, Bonnie | 7100-000 | $9,719.00 | $0.00 | $0.00 | $0.00 |
| Logix | 7100-000 | $7,646.75 | $0.00 | $0.00 | $0.00 |
| LOZANO, ALEJANDO | 7100-000 | $9,390.27 | $0.00 | $0.00 | $0.00 |
| Maberry, David & Dianne | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| MARIN, DAVID | 7100-000 | $710.74 | $0.00 | $0.00 | $0.00 |
| Max Windsor | 7100-000 | $15,370.92 | $0.00 | $0.00 | $0.00 |
| McCormick, Annie | 7100-000 | $144.00 | $0.00 | $0.00 | $0.00 |
| McDaid, Mary | 7100-000 | $810.00 | $0.00 | $0.00 | $0.00 |
| Mckenzie, Roderick | 7100-000 | $5,983.84 | $0.00 | $0.00 | $0.00 |
| McWilliams, Helen | 7100-000 | $2,067.68 | $0.00 | $0.00 | $0.00 |
| Medina, George | 7100-000 | $126.50 | $0.00 | $0.00 | $0.00 |
| Methmer, Barbara | 7100-000 | $3,793.00 | $0.00 | $0.00 | $0.00 |
| Metro Forms | 7100-000 | $1,675.63 | $0.00 | $0.00 | $0.00 |
| Meyerland Commons (DE), LLC | 7100-000 | $21,637.53 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Meyers, Jeff | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| Mohawk Industries | 7100-000 | $423,115.13 | $0.00 | $0.00 | $0.00 |
| Montelongo, Thelma | 7100-000 | $1,214.76 | $0.00 | $0.00 | $0.00 |
| Montgomery County | 7100-000 | $53.56 | $0.00 | $0.00 | $0.00 |
| Montgomery County | 7100-000 | $23.86 | $0.00 | $0.00 | $0.00 |
| Monticello International | 7100-000 | $3,369.98 | $0.00 | $0.00 | $0.00 |
| Moor, Michael & Hedwika | 7100-000 | $3,870.00 | $0.00 | $0.00 | $0.00 |
| MORENO, JAVIER | 7100-000 | $2,475.00 | $0.00 | $0.00 | $0.00 |
| Mote, Helen | 7100-000 | $3,900.00 | $0.00 | $0.00 | $0.00 |
| Moul, Daly | 7100-000 | $365.00 | $0.00 | $0.00 | $0.00 |
| Mouton, Ginalyn | 7100-000 | $75.00 | $0.00 | $0.00 | $0.00 |
| Navasota Fire | 7100-000 | $37.89 | $0.00 | $0.00 | $0.00 |
| Nimocks, Norka | 7100-000 | $1,506.60 | $0.00 | $0.00 | $0.00 |
| Northern Leasing Systems, Inc | 7100-000 | $834.68 | $0.00 | $0.00 | $0.00 |
| Nugent, Margaret | 7100-000 | $2,075.00 | $0.00 | $0.00 | $0.00 |
| Office Depot | 7100-000 | $12,622.02 | $0.00 | $0.00 | $0.00 |
| Old Castle | 7100-000 | $3,580.00 | $0.00 | $0.00 | $0.00 |
| Ozarka | 7100-000 | $345.55 | $0.00 | $0.00 | $0.00 |
| Parker, Robert | 7100-000 | $1,762.90 | $0.00 | $0.00 | $0.00 |
| PLS Check Cashers of Texas, LP | 7100-000 | $1,893.23 | $0.00 | $0.00 | $0.00 |
| Powell, Jake & Brandi | 7100-000 | $6,250.00 | $0.00 | $0.00 | $0.00 |
| Premier Property Tax | 7100-000 | $12,450.00 | $0.00 | $0.00 | $0.00 |
| Pudlo, Caleb | 7100-000 | $2,517.46 | $0.00 | $0.00 | $0.00 |
| Purchase Power | 7100-000 | $799.54 | $0.00 | $0.00 | $0.00 |
| Redman, Brenda | 7100-000 | $3,675.00 | $0.00 | $0.00 | $0.00 |
| Revena, Caroll | 7100-000 | $1,175.00 | $0.00 | $0.00 | $0.00 |
| RFMS | 7100-000 | $4,566.00 | $0.00 | $0.00 | $0.00 |
| Riff, Sylvia | 7100-000 | $1,282.80 | $0.00 | $0.00 | $0.00 |
| Ro'Vin Garrett | 7100-000 | $23.59 | $0.00 | $0.00 | $0.00 |
| Robert Half International | 7100-000 | $5,697.29 | $0.00 | $0.00 | $0.00 |
| Robicheaux, Joan | 7100-000 | $1,061.90 | $0.00 | $0.00 | $0.00 |
| ROMERO, JOSE M. | 7100-000 | $1,558.47 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Royalty Carpet | 7100-000 | $1,552.50 | $0.00 | $0.00 | $0.00 |
| SANTAMARIA, MELBIN | 7100-000 | $5,465.24 | $0.00 | $0.00 | $0.00 |
| Sears, James & Jodi | 7100-000 | $2,347.22 | $0.00 | $0.00 | $0.00 |
| Seven Hills | 7100-000 | $970.03 | $0.00 | $0.00 | $0.00 |
| Sexton, Kristina | 7100-000 | $750.00 | $0.00 | $0.00 | $0.00 |
| Sharon Hooper | 7100-000 | $600.00 | $0.00 | $0.00 | $0.00 |
| Sharpstown Golf Course of Hou | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Shaw Industries | 7100-000 | $387,251.18 | $0.00 | $0.00 | $0.00 |
| Sheehan, Jennifer | 7100-000 | $695.19 | $0.00 | $0.00 | $0.00 |
| Sims, Christopher | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Sligar, Kati | 7100-000 | $4,500.00 | $0.00 | $0.00 | $0.00 |
| Smitherman, Geralyn | 7100-000 | $3,932.82 | $0.00 | $0.00 | $0.00 |
| SOLIS, PAULINO | 7100-000 | $7,007.35 | $0.00 | $0.00 | $0.00 |
| SOLIS, REYES | 7100-000 | $6,524.17 | $0.00 | $0.00 | $0.00 |
| Speedy/Rapid Cash | 7100-000 | $6,522.41 | $0.00 | $0.00 | $0.00 |
| Spence, Bill | 7100-000 | $700.00 | $0.00 | $0.00 | $0.00 |
| Spring Branch ISD | 7100-000 | $14.34 | $0.00 | $0.00 | $0.00 |
| Stanton, Jim & Genette | 7100-000 | $2,150.00 | $0.00 | $0.00 | $0.00 |
| Stewart Baker dba University Shops | 7100-000 | $85,613.11 | $0.00 | $0.00 | $0.00 |
| Sunset Heights Food Mkt. | 7100-000 | $3,189.04 | $0.00 | $0.00 | $0.00 |
| Swiff Train | 7100-000 | $66,583.50 | $0.00 | $0.00 | $0.00 |
| Szalczer, Ferenc (Frank | 7100-000 | $1,469.72 | $0.00 | $0.00 | $0.00 |
| Talbert, Debbie | 7100-000 | $1,744.50 | $0.00 | $0.00 | $0.00 |
| The Donna & Andrew Rosenberg Trust | 7100-000 | $14,826.88 | $0.00 | $0.00 | $0.00 |
| Thibideaux, Wyatt | 7100-000 | $1,427.50 | $0.00 | $0.00 | $0.00 |
| Three Wise Men, Inc | 7100-000 | $16,199.25 | $0.00 | $0.00 | $0.00 |
| Tinajero, Isabell | 7100-000 | $5,300.00 | $0.00 | $0.00 | $0.00 |
| TLC Office Systems | 7100-000 | $1,135.81 | $0.00 | $0.00 | $0.00 |
| TLC Office Systems | 7100-000 | $252.85 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| TRAN, RANDY | 7100-000 | $22,574.00 | $0.00 | $0.00 | $0.00 |
| Tutor Security | 7100-000 | $1,232.00 | $0.00 | $0.00 | $0.00 |
| Varnado, Ken | 7100-000 | $2,100.00 | $0.00 | $0.00 | $0.00 |
| VEGA, JOHNATHAN | 7100-000 | $8,281.00 | $0.00 | $0.00 | $0.00 |
| Verizon | 7100-000 | $842.22 | $0.00 | $0.00 | $0.00 |
| Verizon | 7100-000 | $425.28 | $0.00 | $0.00 | $0.00 |
| Verizon | 7100-000 | $1,213.34 | $0.00 | $0.00 | $0.00 |
| Vessels, Don | 7100-000 | $4,000.00 | $0.00 | $0.00 | $0.00 |
| Vines, Michelle | 7100-000 | $661.14 | $0.00 | $0.00 | $0.00 |
| Wall, Heather | 7100-000 | $1,946.94 | $0.00 | $0.00 | $0.00 |
| Walls, Genevieve | 7100-000 | $1,100.00 | $0.00 | $0.00 | $0.00 |
| Waste Management | 7100-000 | $211.08 | $0.00 | $0.00 | $0.00 |
| Waste Management | 7100-000 | $260.55 | $0.00 | $0.00 | $0.00 |
| Waste Management | 7100-000 | $260.55 | $0.00 | $0.00 | $0.00 |
| Waste Management | 7100-000 | $260.53 | $0.00 | $0.00 | $0.00 |
| Waste Management | 7100-000 | $251.49 | $0.00 | $0.00 | $0.00 |
| Watson, Russell | 7100-000 | $1,532.00 | $0.00 | $0.00 | $0.00 |
| Webb, Ruth | 7100-000 | $1,757.52 | $0.00 | $0.00 | $0.00 |
| West Memorial MUD | 7100-000 | $76.77 | $0.00 | $0.00 | $0.00 |
| West Memorial MUD | 7100-000 | $2.95 | $0.00 | $0.00 | $0.00 |
| White, Jane | 7100-000 | $4,300.00 | $0.00 | $0.00 | $0.00 |
| Who's Calling | 7100-000 | $10,313.08 | $0.00 | $0.00 | $0.00 |
| Wholesale Cabinetry LLC | 7100-000 | $165.00 | $0.00 | $0.00 | $0.00 |
| Williams, Davonda | 7100-000 | $103.92 | $0.00 | $0.00 | $0.00 |
| Wolchik, Alan & Vivki | 7100-000 | $1,086.00 | $0.00 | $0.00 | $0.00 |
| Wooley, Roy | 7100-000 | $4,000.00 | $0.00 | $0.00 | $0.00 |
| Workeneh, Biruh | 7100-000 | $1,900.00 | $0.00 | $0.00 | $0.00 |
| Xpress Global Systems | 7100-000 | $233.49 | $0.00 | $0.00 | $0.00 |
| Yambra, Ronnie | 7100-000 | $534.75 | $0.00 | $0.00 | $0.00 |
| Zulphva, Simon | 7100-000 | $1,400.00 | $0.00 | $0.00 | $0.00 |
| Zusvok, Martina | 7100-000 | $480.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $6,301,548.52 | $2,862,739.67 | $2,851,749.99 | $0.00 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   1          Exhibit 8

| | |
|---|---|
| **Case No.:** | 13-30295-H4 |
| **Case Name:** | JACK'S CARPET, INC. |
| **For the Period Ending:** | 11/14/2019 |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Date Filed (f) or Converted (c):** | 01/23/2013 (f) |
| **§341(a) Meeting Date:** | 03/14/2013 |
| **Claims Bar Date:** | 02/18/2014 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Ref. #** | | | | | |
| 1   COMERICA BANK XXXXXX9985 | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**   Will abandon pursuant to 554(c) as burdensome to the Estate since the balance of the account on the date of filing was $0.00.  The creditors of the Estate would not benefit from any liquidation of the asset by the Trustee.  Therefore, this asset is burdensome to the Estate and deemed abandoned by the Trustee. | | | | | |
| 2   COMERICA BANK XXXXXX9993 | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**   Will abandon pursuant to 554(c) as burdensome to the Estate since the balance of the account on the date of filing was $0.00.  The creditors of the Estate would not benefit from any liquidation of the asset by the Trustee.  Therefore, this asset is burdensome to the Estate and deemed abandoned by the Trustee. | | | | | |
| 3   MOODY NATIONAL BANK XXXXXX1993 (FROZEN DEC. 2012) | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**   Will abandon pursuant to 554(c) as burdensome to the Estate since the balance of the account on the date of filing was $0.00.  The creditors of the Estate would not benefit from any liquidation of the asset by the Trustee.  Therefore, this asset is burdensome to the Estate and deemed abandoned by the Trustee. | | | | | |
| 4   MOODY NATIONAL BANK XXXXXX1793 (FROZEN DEC. 2012) | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**   Will abandon pursuant to 554(c) as burdensome to the Estate since the balance of the account on the date of filing was $0.00.  The creditors of the Estate would not benefit from any liquidation of the asset by the Trustee.  Therefore, this asset is burdensome to the Estate and deemed abandoned by the Trustee. | | | | | |
| 5   MOODY NATIONAL BANK XXXXXX5494 (FROZEN DEC. 2012) | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**   Will abandon pursuant to 554(c) as burdensome to the Estate since the balance of the account on the date of filing was $0.00.  The creditors of the Estate would not benefit from any liquidation of the asset by the Trustee.  Therefore, this asset is burdensome to the Estate and deemed abandoned by the Trustee. | | | | | |
| 6   MOODY NATIONAL BANK XXXXXX3147 (FROZEN DEC. 2012) | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**   Will abandon pursuant to 554(c) as burdensome to the Estate since the balance of the account on the date of filing was $0.00.  The creditors of the Estate would not benefit from any liquidation of the asset by the Trustee.  Therefore, this asset is burdensome to the Estate and deemed abandoned by the Trustee. | | | | | |
| 7   MOODY NATIONAL BANK XXXXXX3121 (FROZEN DEC. 2012) | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**   Will abandon pursuant to 554(c) as burdensome to the Estate since the balance of the account on the date of filing was $0.00.  The creditors of the Estate would not benefit from any liquidation of the asset by the Trustee.  Therefore, this asset is burdensome to the Estate and deemed abandoned by the Trustee. | | | | | |
| 8   MISC. FURNITURE, FIXTURES & EQUIPMENT LOCATED AT CLOSED LOCATED AT EIGHT (8) CLOSED LOCATIONS | $164,536.00 | Unknown | | $0.00 | FA |
| **Asset Notes:**   Will abandon pursuant to 554(c) as burdensome to the Estate. | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   2        Exhibit 8

| Case No.: | 13-30295-H4 |
|---|---|
| Case Name: | JACK'S CARPET, INC. |
| For the Period Ending: | 11/14/2019 |

| Trustee Name: | Janet S. Northrup |
|---|---|
| Date Filed (f) or Converted (c): | 01/23/2013 (f) |
| §341(a) Meeting Date: | 03/14/2013 |
| Claims Bar Date: | 02/18/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 9 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| | **Asset Notes:**    This asset was entered in error. | | | | | |
| 10 | Adv. No. 15-03023; Trustee vs. Fitzpatricks and Adv. No. 15-03039; Trustee vs. Gulf Freeway, Inc. (u) | $400,000.00 | $27,000.00 | | $27,000.00 | FA |
| | **Asset Notes:**    04/13/16; #174; Final Agreed Judgment <br><br> Will abandon pursuant to 554(c) as burdensome to the Estate and the Defendants filed for bankruptcy therefore the Judgment is uncollectible | | | | | |
| 11 | Case No. 10-38637-H5-13; Gregory and Debra Betts, Debtors.  Claim from Gregory & Debra Betts Bankruptcy Case (u) | $312.23 | $22.28 | | $22.28 | FA |
| 12 | Adv. No. 15-03024; Trustee vs. San Antonio FCU (u) | $18,000.00 | $18,000.00 | | $18,000.00 | FA |
| | **Asset Notes:**    07/10/15; #134; Order Granting Application to Compromise Controversy Under BLR 9019 with San Antonio Federal Credit Union | | | | | |
| 13 | Adv. No. 15-03025; Trustee vs. Mercedes Benz (u) | $49,000.00 | $49,000.00 | | $49,000.00 | FA |
| | **Asset Notes:**    11/12/15; #157; Order Granting Application to Compromise Controversy Under BLR 9019 with Mercedes-Benz Financial Services, USA, LLC | | | | | |
| 14 | Adv. No. 15-03026; Trustee vs. GMAC Mortgage (u) | $0.00 | $0.00 | | $0.00 | FA |
| | **Asset Notes:**    15-03026; 05/07/16; #11; Order Dismissing and Closing Adversary | | | | | |
| 15 | Adv. No. 15-03027; Trustee vs. Ally Bank (u) | $12,750.00 | $12,750.00 | | $12,750.00 | FA |
| | **Asset Notes:**    08/07/15; #138; Order Granting Application to Compromise Controversy Under BLR 9029 With Ally Financial, Inc. | | | | | |
| 16 | Adv. No. 15-03028; Trustee vs. BMW Financial Svcs. (u) | $50,000.00 | $50,000.00 | | $50,000.00 | FA |
| | **Asset Notes:**    06/10/15; #121; Order Granting Application to Compromise Controversy under BLR 9019 with BMW Financial Services, NA, LLC | | | | | |
| 17 | Adv. No. 15-03029; Trustee vs. JP Morgan Chase (u) | $201,500.00 | $201,500.00 | | $201,500.00 | FA |
| | **Asset Notes:**    10/29/15; #154; Order Granting Application to Compromise Controversy Under BLR 9019 with the Chase Defendants | | | | | |
| 18 | Adv. No. 15-03030; Trustee vs. Capital Bank (u) | $14,000.00 | $14,000.00 | | $14,000.00 | FA |
| | **Asset Notes:**    06/10/15; #119; Order Granting Application to Compromise Controversy Under BLR 9019 with Capital Bank | | | | | |
| 19 | Adv. No. 15-03031; Trustee vs. Citibank (u) | $80,000.00 | $80,000.00 | | $80,000.00 | FA |
| | **Asset Notes:**    06/10/15; #120; Order Granting Application to Compromise Controversy Under BLR 9019 with Citibank, NA | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   3          Exhibit 8

| Case No.: | 13-30295-H4 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | JACK'S CARPET, INC. | Date Filed (f) or Converted to (c): | 01/23/2013 (f) |
| For the Period Ending: | 11/14/2019 | §341(a) Meeting Date: | 03/14/2013 |
| | | Claims Bar Date: | 02/18/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 20 | Adv. No. 15-03032; Trustee vs. Florida Capital Bank AND Stonegate Bank as successor in interest to Florida Shores Bank-Southeast **(u)** | $31,750.00 | $31,750.00 | | $31,750.00 | FA |
| **Asset Notes:** | 06/10/15; #122; Order Granting Application to Compromise Controversy under BLR 9019 with Stonegate Bank as successor in interest to Florida Shores Bank - Southeast | | | | | |
| 21 | Adv. No. 15-03036; Trustee vs. Bank of America **(u)** | $99,000.00 | $99,000.00 | | $99,000.00 | FA |
| **Asset Notes:** | 10/29/15; #153; Order Granting Application to Compromise Controversy Under BLR 9019 with Bank of America, NA | | | | | |
| 22 | Adv. No. 15-03038; Trustee vs. Cadence **(u)** | $15,000.00 | $15,000.00 | | $15,000.00 | FA |
| **Asset Notes:** | 15-1594 (District Court); 07/05/16; #11; Final Dismissal | | | | | |
| 23 | Adv. No. 15-03040; Trustee vs. David's Super Floors **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | 15-03040; 09/14/17; #20; Order Dismissing and Closing Adversary | | | | | |
| 24 | Class action lawsuit with Cross Claim Group, LLC **(u)** | $23,652.01 | $25,043.63 | | $25,043.63 | FA |
| 25 | Remnant Assets Sale **(u)** | $0.00 | $5,000.00 | | $5,000.00 | FA |
| **Asset Notes:** | 10/05/17; #203; Order Approving the Sale of Certain Assets of the Debtor's Estate Free and Clear of Liens, Claims, Interests and Encumbrances | | | | | |
| 26 | Adv. No. 15-03039; Trustee vs. 8433 Gulf Freeway, Inc. | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | 15-03039; 04/13/16; #15; Agreed Final Judgment I/a/o $400,000.00 | | | | | |

| | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | $1,159,500.24 | $628,065.91 | | $628,065.91 | $0.00 |

**Major Activities affecting case closing:**

06/25/2019     TCW AND IRS PAYMENTS NEED TO BE MADE.

01/30/2019     PENDING WAGE CLAIM REVIEW; FINAL TAX RETURS AND FEE APPLICATIONS; THEN READY FOR TFR

12/19/2018     Need Accountants fee app and final returns.

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   4        Exhibit 8

| | |
|---|---|
| **Case No.:** 13-30295-H4 | **Trustee Name:** Janet S. Northrup |
| **Case Name:** JACK'S CARPET, INC. | **Date Filed (f) or Converted (c):** 01/23/2013 (f) |
| **For the Period Ending:** 11/14/2019 | **§341(a) Meeting Date:** 03/14/2013 |
| | **Claims Bar Date:** 02/18/2014 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

01/30/2018   Based on this agreement, we're going to withdraw the claims and pursue against the new owner. Thanks.

HArris county

Tara Grundemeier

Partner

Linebarger Goggan Blair & Sampson, LLP

Attorneys at Law

Tara.Grundemeier@lgbs.com

Main: (713) 844-3478

Direct: (713) 576-7229

Fax: (713) 844-3503

01/23/2018   claims reviewed and only claims to be paid are priority IRS, Texas Workforce, comptroller  Will need to get Harris county to withdraw.  did not administer any assets that their claim attached to

05/03/2017   Will be receiving one more final installment before the end of the year in the approximate amount of $1,392.00 from the Class Action Lawsuit with Cross Claim Group, LLC.

04/27/2017   4/27/17- Status- Pending continued receipt of payment installments and outcome of chapter 5 causes of action litigation.

03/27/2017   POC Bar Date

09/07/2016   Email from Aaron Power:

Jan:

Given the amount we believe is currently held in the estate, plus the recovery from the Fitzpatricks and less the remaining administrative claims that have yet to be filed (you, Karen Nicolau, Blake Rizzo, PH's final), we think there is a good chance that the only distributions will be to priority creditors.  Here is a summary of the tax claims:

IRS (941 taxes) - $406,764.36

State Unemployment - $15,747.96

Sales and Use - $73,996.88

Franchise - $145,497.44

Total = $642,006.64

Plus there are at least two priority wage claims on file.

08/30/2016   Prepare email to Josh and Aaron regarding review of claims.  Objections will need to be filed.

08/23/2016   RWd claims-  need tp get Harris county to withdraw..... Priority claims to comptroller and to the IRS over $600,000

08/22/2016   Prepare email to Aaron Power regarding status of case.

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   5          Exhibit 8

| Case No.: | 13-30295-H4 | | Trustee Name: | Janet S. Northrup |
| Case Name: | JACK'S CARPET, INC. | | Date Filed (f) or Converted (c): | 01/23/2013 (f) |
| For the Period Ending: | 11/14/2019 | | §341(a) Meeting Date: | 03/14/2013 |
| | | | Claims Bar Date: | 02/18/2014 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

08/22/2016   Email from Josh Wolfshohl:

Turea,

There is no more litigation.  The Fitzpatricks might be behind on their payments and we have a status conference next month regarding settlement compliance that was previously set by the Court at the original compromise hearing.

Otherwise, we have not looked at claims or done an analysis of the need for claim objections.  We are happy to do that but Jan usually does an initial cut on that an narrows down issues to eliminate the need for attorney time on matters that can be resolved on the front end.

Just let us know.

Josh

03/29/2016   Application to Compromise filed with Cadence Bank, 8433 and the Fitzpatrick's.  Trustee to receive $400,000.
07/28/2015   No unclaimed funds found with Texas Comptroller.
06/19/2015   Trustee's attorney pursuing chapter 5 causes of actions.
06/16/2015   Telephone conference with Kelly Walters (Jack's Superfloors d/b/a Jack's Carpet) regarding changing address.  [.2] Prepare email to Jack Sr. regarding changing address.
02/03/2015   Trustee to hire special conflicts counsel to pursue chapter 5 cause of actions that Porter and Hedges cannot handle.
12/31/2014   Email from Josh:

Jan,

Attached is an initial draft of a complaint against the Fitzpatricks.  We are still working on the numbers and they may go up.  We are also looking at other causes of action against them and other entities (including the New Co that acquired the Jack's assets – although I'm not sure if that is worth pursuing).

Josh

12/16/2014   Prepare email to Josh regarding status of case.
05/29/2014   Ongoing litigation.  No funds have been received.
01/02/2014   Sent email to Josh requesting status update.

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:     6                     Exhibit 8

| | |
|---|---|
| **Case No.:** | 13-30295-H4 |
| **Case Name:** | JACK'S CARPET, INC. |
| **For the Period Ending:** | 11/14/2019 |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Date Filed (f) or Converted (c):** | 01/23/2013 (f) |
| **§341(a) Meeting Date:** | 03/14/2013 |
| **Claims Bar Date:** | 02/18/2014 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

10/02/2013     We are reviewing two primary claims right now.  First, based on the testimony at the 341 meeting and a review of the transaction documents, we believe there may be a successor liability claim against the new entity (who "purchased" Jack's Carpet's business).  Second, and very much in line with the first claim, we are looking at possible "alter-ego" and similar veil-piercing claims.  We have been in communication with two former employees who have provided us with some information.  It's not enough to file a complaint but it suggests that money was being taken out of the company to fund personal expenses.

We are still at the early stages in our review and should have more information as we proceed with our review of bank records, etc.

**Initial Projected Date Of Final Report (TFR):**     12/31/2013          **Current Projected Date Of Final Report (TFR):**     06/30/2019

/s/ JANET S. NORTHRUP

JANET S. NORTHRUP

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 13-30295-H4 | **Trustee Name:** | Janet S. Northrup |
| **Case Name:** | JACK'S CARPET, INC. | **Bank Name:** | Independent Bank |
| **Primary Taxpayer ID #:** | \*\*-\*\*\*7088 | **Checking Acct #:** | \*\*\*\*\*\*0295 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | |
| **For Period Beginning:** | 1/23/2013 | **Blanket bond (per case limit):** | $69,990,000.00 |
| **For Period Ending:** | 11/14/2019 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/05/2015 | (11) | William Heitkamp | Proceeds; Interim Distribution (Case No. 10-38687-H5-13) | 1229-000 | $15.04 | | $15.04 |
| 06/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $0.01 | $15.03 |
| 07/06/2015 | (16) | BMW Financial Services NA, LLC | 06/10/15; #121 | 1241-000 | $50,000.00 | | $50,015.03 |
| 07/06/2015 | (18) | Capital Bank | 06/10/15; #119 | 1241-000 | $14,000.00 | | $64,015.03 |
| 07/06/2015 | (20) | Mombach, Boyle & Hardin, PA | 06/10/15; #122 | 1241-000 | $15,000.00 | | $79,015.03 |
| 07/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $102.79 | $78,912.24 |
| 08/03/2015 | (20) | Florida Capital Bank | 06/10/15; #122 | 1241-000 | $16,750.00 | | $95,662.24 |
| 08/04/2015 | (12) | San Antonio Credit Union | 07/10/15; #134 | 1241-000 | $18,000.00 | | $113,662.24 |
| 08/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $176.10 | $113,486.14 |
| 09/09/2015 | (19) | Citi | 06/10/15; #120 | 1241-000 | $80,000.00 | | $193,486.14 |
| 09/16/2015 | 1001 | Porter & Hedges LLP | 08/27/15; #143 | * | | $157,389.94 | $36,096.20 |
| | | | Porter & Hedges, LLP $(143,975.00) | 3210-000 | | | $36,096.20 |
| | | | Porter & Hedges, LLP $(13,414.94) | 3220-000 | | | $36,096.20 |
| 09/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $153.93 | $35,942.27 |
| 10/01/2015 | (15) | Ally | 08/07/15; #138 | 1241-000 | $12,750.00 | | $48,692.27 |
| 10/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $77.87 | $48,614.40 |
| 11/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $75.88 | $48,538.52 |
| 12/01/2015 | 1002 | Internation Sureties, LTD | 2015 Blanket Premium Bond | 2300-000 | | $24.29 | $48,514.23 |
| 12/07/2015 | (13) | Mercedes Benz Financial Services | 11/12/15; #157 | 1241-000 | $49,000.00 | | $97,514.23 |
| 12/07/2015 | (21) | Bank of America | 10/29/15; #153 | 1241-000 | $99,000.00 | | $196,514.23 |
| 12/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $255.36 | $196,258.87 |
| 01/05/2016 | (11) | William Heitkamp | Proceeds; Interim Distribution (Case No. 10-38687-H5-13) | 1229-000 | $7.24 | | $196,266.11 |
| 01/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $316.56 | $195,949.55 |
| 02/29/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $295.66 | $195,653.89 |
| 03/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $315.58 | $195,338.31 |
| 04/14/2016 | (17) | Chase | 10/29/15; #154 | 1241-000 | $201,500.00 | | $396,838.31 |
| | | | **SUBTOTALS** | | $556,022.28 | $159,183.97 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 13-30295-H4 | | | Trustee Name: | Janet S. Northrup | |
| Case Name: | JACK'S CARPET, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***7088 | | | Checking Acct #: | ******0295 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | |
| For Period Beginning: | 1/23/2013 | | | Blanket bond (per case limit): | $69,990,000.00 | |
| For Period Ending: | 11/14/2019 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/19/2016 | 1003 | KenWood & Associates, PC | 04/13/16; #173 | * | | $18,067.46 | $378,770.85 |
| | | | KenWood & Associates, PC $(18,027.50) | 3410-000 | | | $378,770.85 |
| | | | KenWood & Associates, PC $(39.96) | 3420-000 | | | $378,770.85 |
| 04/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $432.74 | $378,338.11 |
| 05/04/2016 | (10) | Jack's Carpet | 04/13/16; #174 | 1241-000 | $1,000.00 | | $379,338.11 |
| 05/10/2016 | (10) | Jack's Carpet | 04/13/16; #174 | 1241-000 | $1,000.00 | | $380,338.11 |
| 05/10/2016 | (22) | Cadence | 15-1594 (District Court) 07/05/16; #11 | 1241-000 | $15,000.00 | | $395,338.11 |
| 05/20/2016 | (10) | Jack's Carpet | 04/13/16; #174 | 1241-000 | $1,000.00 | | $396,338.11 |
| 05/26/2016 | (10) | Jack's Carpet | 04/13/16; #174 | 1241-000 | $1,000.00 | | $397,338.11 |
| 05/26/2016 | (10) | Jack's Carpet | 04/13/16; #174 | 1241-000 | $1,000.00 | | $398,338.11 |
| 05/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $630.06 | $397,708.05 |
| 06/07/2016 | (10) | Jack's Carpet | 04/13/16; #174 | 1241-000 | $1,000.00 | | $398,708.05 |
| 06/13/2016 | (10) | Jack's Carpet | 04/13/16; #174 | 1241-000 | $1,000.00 | | $399,708.05 |
| 06/30/2016 | (10) | Jack's Carpet | 04/13/16; #174 | 1241-000 | $1,000.00 | | $400,708.05 |
| 06/30/2016 | (10) | Jack's Carpet | 04/13/16; #174 | 1241-000 | $1,000.00 | | $401,708.05 |
| 06/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $622.81 | $401,085.24 |
| 07/05/2016 | (10) | Jack's Carpet | 04/13/16; #174 | 1241-000 | $1,000.00 | | $402,085.24 |
| 07/12/2016 | (24) | Cross Claim Group, LLC | Proceeds; Final Settlement | 1229-000 | $23,652.01 | | $425,737.25 |
| 07/13/2016 | 1004 | Porter & Hedges LLP | 07/12/16; #188 | * | | $122,780.30 | $302,956.95 |
| | | | Porter & Hedges, LLP $(106,849.00) | 3210-000 | | | $302,956.95 |
| | | | Porter & Hedges, LLP $(15,931.30) | 3220-000 | | | $302,956.95 |
| 07/19/2016 | (10) | Jack's Carpet | 04/13/16; #174 | 1241-000 | $1,000.00 | | $303,956.95 |
| 07/19/2016 | (10) | Jack's Carpet | 04/13/16; #174 | 1241-000 | $1,000.00 | | $304,956.95 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $557.24 | $304,399.71 |
| 08/01/2016 | (10) | Jack's Carpet | 04/13/16; #174 | 1241-000 | $1,000.00 | | $305,399.71 |
| 08/02/2016 | (10) | Jack's Carpet | 04/13/16; #174 | 1241-000 | ($1,000.00) | | $304,399.71 |
| 08/02/2016 | (10) | Jack's Carpet | 04/13/16; #174 | 1241-000 | ($1,000.00) | | $303,399.71 |
| 08/15/2016 | (10) | Jack's Carpet | 04/13/16; #174 | 1241-000 | $1,000.00 | | $304,399.71 |
| | | | **SUBTOTALS** | | $50,652.01 | $143,090.61 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 13-30295-H4 |
| **Case Name:** | JACK'S CARPET, INC. |
| **Primary Taxpayer ID #:** | **-***7088 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 1/23/2013 |
| **For Period Ending:** | 11/14/2019 |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******0295 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $69,990,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/22/2016 | (10) | Jack's Carpet | 04/13/16; #174 | 1241-000 | $1,000.00 | | $305,399.71 |
| 08/31/2016 | (10) | Jack's Carpet | 04/13/16; #174 | 1241-000 | $1,000.00 | | $306,399.71 |
| 08/31/2016 | (10) | Jack's Carpet | 04/13/16; #174 | 1241-000 | $1,000.00 | | $307,399.71 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $490.45 | $306,909.26 |
| 09/12/2016 | (10) | Jack's Carpet | Replacement checks to cover (NSF) | 1241-000 | $2,000.00 | | $308,909.26 |
| 09/12/2016 | (10) | Jack's Carpet | 04/13/16; #174 | 1241-000 | $1,000.00 | | $309,909.26 |
| 09/14/2016 | (10) | Jack's Carpet | 04/13/16; #174 | 1241-000 | $1,000.00 | | $310,909.26 |
| 09/26/2016 | (10) | Jack's Carpet | 04/13/16; #174 | 1241-000 | $1,000.00 | | $311,909.26 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $482.86 | $311,426.40 |
| 10/03/2016 | (10) | Jack's Carpet | 04/13/16; #174 | 1241-000 | $1,000.00 | | $312,426.40 |
| 10/17/2016 | (10) | Jack's Carpet | 04/13/16; #174 | 1241-000 | $1,000.00 | | $313,426.40 |
| 10/17/2016 | (10) | Jack's Carpet | 04/13/16; #174 | 1241-000 | $1,000.00 | | $314,426.40 |
| 10/19/2016 | 1005 | Internation Sureties, LTD | Blanket Bond; Bond #016071777 | 2300-000 | | $111.26 | $314,315.14 |
| 10/19/2016 | 1006 | Internation Sureties, LTD | Bond Payment | 2300-000 | | $111.26 | $314,203.88 |
| 10/19/2016 | 1006 | VOID: Internation Sureties, LTD | Void of Check# 1006; Duplicate check | 2300-003 | | ($111.26) | $314,315.14 |
| 10/26/2016 | (10) | Jack's Carpet | 04/13/16; #174 | 1241-000 | $1,000.00 | | $315,315.14 |
| 10/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $505.24 | $314,809.90 |
| 11/03/2016 | (10) | Jack's Carpet | 04/13/16; #174 | 1241-000 | $1,000.00 | | $315,809.90 |
| 11/07/2016 | (10) | Jack's Carpet | Duplicate entry (see 10/17/16) | 1241-000 | $1,000.00 | | $316,809.90 |
| 11/07/2016 | (10) | Jack's Carpet | Duplicate entry (see 10/17/16) | 1241-000 | $1,000.00 | | $317,809.90 |
| 11/10/2016 | (10) | Jacks's Carpet | 04/13/16; #174 | 1241-000 | $1,000.00 | | $318,809.90 |
| 11/28/2016 | (10) | Jack's Carpet | Duplicate entry (see 10/17/16) | 1241-000 | ($1,000.00) | | $317,809.90 |
| 11/28/2016 | (10) | Jack's Carpet | Duplicate entry (see 10/17/16) | 1241-000 | ($1,000.00) | | $316,809.90 |
| 11/30/2016 | (10) | Jack's Carpet | 04/13/16; #174 | 1241-000 | $1,000.00 | | $317,809.90 |
| 11/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $492.58 | $317,317.32 |
| 12/05/2016 | (10) | Jack's Carpet | 04/13/16; #174 | 1241-000 | ($1,000.00) | | $316,317.32 |
| 12/20/2016 | (10) | Jack's Carpet | CH # 1813 RETURNED FOR NSF | 1241-000 | $1,000.00 | | $317,317.32 |
| | | | **SUBTOTALS** | | $15,000.00 | $2,082.39 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 13-30295-H4 | | | Trustee Name: | Janet S. Northrup | |
| Case Name: | JACK'S CARPET, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***7088 | | | Checking Acct #: | ******0295 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | |
| For Period Beginning: | 1/23/2013 | | | Blanket bond (per case limit): | $69,990,000.00 | |
| For Period Ending: | 11/14/2019 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $510.35 | $316,806.97 |
| 01/09/2017 | (10) | DEP REVERSE: Jack's Carpet | CH # 1813 RETURNED FOR NSF | 1241-000 | ($1,000.00) | | $315,806.97 |
| 01/23/2017 | (10) | Hometown Bank | 04/13/16; #174 | 1241-000 | $1,000.00 | | $316,806.97 |
| 01/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $509.74 | $316,297.23 |
| 02/17/2017 | 1007 | Carrigan, McCloskey & Roberson, LLP | 02/16/17; #197 | * | | $24,457.69 | $291,839.54 |
| | | | Carrigan, McCloskey & Roberson, LLP $(18,337.50) | 3210-600 | | | $291,839.54 |
| | | | Carrigan, McCloskey & Roberson, LLP $(6,120.19) | 3220-610 | | | $291,839.54 |
| 02/28/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $454.43 | $291,385.11 |
| 03/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $469.98 | $290,915.13 |
| 04/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $454.09 | $290,461.04 |
| 05/03/2017 | (24) | The Cross Claim Group, LLC | Proceeds; Final Distribution | 1229-000 | $1,391.62 | | $291,852.66 |
| 05/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $433.35 | $291,419.31 |
| 06/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $418.95 | $291,000.36 |
| 07/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $432.29 | $290,568.07 |
| 08/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $431.65 | $290,136.42 |
| 09/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $417.10 | $289,719.32 |
| 10/06/2017 | 1008 | International Sureties, LTD. | Chapter 7 Blanket Bond | 2300-000 | | $87.71 | $289,631.61 |
| 10/12/2017 | (25) | Oak Point Partners, Inc. | 10/05/17; #203 | 1229-000 | $5,000.00 | | $294,631.61 |
| 10/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $434.85 | $294,196.76 |
| 11/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $422.94 | $293,773.82 |
| 12/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $436.41 | $293,337.41 |
| 01/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $435.76 | $292,901.65 |
| 02/28/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $393.00 | $292,508.65 |
| 03/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $434.53 | $292,074.12 |
| 04/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $419.89 | $291,654.23 |
| 05/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $433.26 | $291,220.97 |
| 06/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $418.66 | $290,802.31 |
| 07/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $431.99 | $290,370.32 |
| | | | SUBTOTALS | | $6,391.62 | $33,338.62 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 13-30295-H4 | | | **Trustee Name:** | Janet S. Northrup | |
| **Case Name:** | JACK'S CARPET, INC. | | | **Bank Name:** | Independent Bank | |
| **Primary Taxpayer ID #:** | **-***7088 | | | **Checking Acct #:** | ******0295 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | | |
| **For Period Beginning:** | 1/23/2013 | | | **Blanket bond (per case limit):** | $69,990,000.00 | |
| **For Period Ending:** | 11/14/2019 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 08/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $69.57 | $290,300.75 |
| 08/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($69.57) | $290,370.32 |
| 08/31/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $5,081.48 | $285,288.84 |
| 09/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($5,081.48) | $290,370.32 |
| 09/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $431.58 | $289,938.74 |
| 09/28/2018 | 1009 | International Sureties, LTD. | Bond premium | 2300-000 | | $87.13 | $289,851.61 |
| 12/17/2018 | 1010 | Porter & Hedges LLP | 12/13/18; #227 | * | | $20,677.21 | $269,174.40 |
| | | | Porter & Hedges, LLP    $(19,736.50) | 3210-000 | | | $269,174.40 |
| | | | Porter & Hedges, LLP    $(940.71) | 3220-000 | | | $269,174.40 |
| 03/13/2019 | 1011 | KenWood & Associates, P.C. | 03/11/19; #231 | * | | $8,301.22 | $260,873.18 |
| | | | KenWood & Associates, PC    $(6,568.00) | 3410-000 | | | $260,873.18 |
| | | | KenWood & Associates, PC    $(1,733.22) | 3420-000 | | | $260,873.18 |
| 06/17/2019 | | INTERNAL REVENUE SERVICE | Distribution on Claim #: ; Amount Allowed: 10,151.84; Claim #: ; Distribution Dividend: 100.00; | 5300-000 | | $10,151.84 | $250,721.34 |
| 06/17/2019 | | INTERNAL REVENUE SERVICE | Distribution on Claim #: ; Amount Allowed: 2,117.36; Claim #: ; Distribution Dividend: 100.00; | 5300-000 | | $2,117.36 | $248,603.98 |
| 06/17/2019 | 1012 | Janet S. Northrup | Trustee Compensation | 2100-000 | | $34,653.30 | $213,950.68 |
| 06/17/2019 | 1013 | Janet S. Northrup | Trustee Expenses | 2200-000 | | $816.68 | $213,134.00 |
| 06/17/2019 | 1014 | TEXAS WORKFORCE COMMISSION | Distribution on Claim #: ; Amount Allowed: 594.00; Claim #: ; Distribution Dividend: 100.00; | 5300-000 | | $594.00 | $212,540.00 |
| 06/17/2019 | 1015 | Uhlman, Daniel | Distribution on Claim #: 18; Amount Allowed: 4,000.00; Claim #: 18; Distribution Dividend: 100.00; | 5300-000 | | $2,454.00 | $210,086.00 |
| 06/17/2019 | 1016 | Thomas, Valerie | Distribution on Claim #: 19; Amount Allowed: 1,080.92; Claim #: 19; Distribution Dividend: 100.00; | 5600-000 | | $1,080.92 | $209,005.08 |
| 06/17/2019 | 1017 | Nguyen, John | Distribution on Claim #: 26; Amount Allowed: 9,791.05; Claim #: 26; Distribution Dividend: 100.00; | 5300-000 | | $6,006.80 | $202,998.28 |
| 06/17/2019 | 1018 | Eola and Augustus Jones | Distribution on Claim #: 31; Amount Allowed: 2,850.00; Claim #: 31; Distribution Dividend: 100.00; | 5600-000 | | $2,850.00 | $200,148.28 |
| | | | **SUBTOTALS** | | $0.00 | $90,222.04 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-30295-H4 | Trustee Name: | Janet S. Northrup |
|---|---|---|---|
| Case Name: | JACK'S CARPET, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***7088 | Checking Acct #: | ******0295 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 1/23/2013 | Blanket bond (per case limit): | $69,990,000.00 |
| For Period Ending: | 11/14/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/17/2019 | 1019 | Juana Isabel Tinajero | Distribution on Claim #: 33; Amount Allowed: 2,850.00; Claim #: 33; Distribution Dividend: 100.00; | 5600-000 | | $2,850.00 | $197,298.28 |
| 06/17/2019 | 1020 | Goose Creek CISD & Lee College District | Distribution on Claim #: 34; Amount Allowed: 12.07; Claim #: 34; Distribution Dividend: 27.71; | 5800-000 | | $3.35 | $197,294.93 |
| 06/17/2019 | 1021 | TEXAS WORKFORCE COMMISSION | Distribution on Claim #: 38; Amount Allowed: 15,747.96; Claim #: 38; Distribution Dividend: 27.71; | 5800-000 | | $4,363.61 | $192,931.32 |
| 06/17/2019 | 1022 | Gerow, Frank | Distribution on Claim #: 59; Amount Allowed: 2,295.33; Claim #: 59; Distribution Dividend: 100.00; | 5600-000 | | $2,295.33 | $190,635.99 |
| 06/17/2019 | 1023 | Kathryn H. Johnson | Distribution on Claim #: 72; Amount Allowed: 1,100.00; Claim #: 72; Distribution Dividend: 100.00; | 5600-000 | | $1,100.00 | $189,535.99 |
| 06/17/2019 | 1024 | Comptroller of Public Accounts | Distribution on Claim #: 73; Amount Allowed: 87,602.35; Claim #: 73; Distribution Dividend: 27.71; | 5800-000 | | $24,273.76 | $165,262.23 |
| 06/17/2019 | 1025 | Comptroller of Public Accounts | Distribution on Claim #: 74; Amount Allowed: 162,035.18; Claim #: 74; Distribution Dividend: 27.71; | 5800-000 | | $44,898.37 | $120,363.86 |
| 06/17/2019 | 1026 | Neil William Burroughs | Distribution on Claim #: 83; Amount Allowed: 12,475.00; Claim #: 83; Distribution Dividend: 100.00; | 5300-000 | | $7,653.41 | $112,710.45 |
| 06/17/2019 | 1027 | Internal Revenue Service | Distribution on Claim #: 87; Amount Allowed: 406,764.36; Claim #: 87; Distribution Dividend: 27.71; | 5800-000 | | $112,710.45 | $0.00 |
| 06/25/2019 | 1014 | STOP PAYMENT: TEXAS WORKFORCE COMMISSION | Distribution on Claim #: ; Amount Allowed: 594.00; Claim #: ; Distribution Dividend: 100.00; | 5300-004 | | ($594.00) | $594.00 |
| 07/29/2019 | 1028 | TEXAS WORKFORCE COMMISSION | Distribution on Claim #: ; Amount Allowed: 594.00; Claim #: ; Distribution Dividend: 100.00; | 5300-000 | | $594.00 | $0.00 |

| | | | | SUBTOTALS | $0.00 | $200,148.28 |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 13-30295-H4 | |
| **Case Name:** | JACK'S CARPET, INC. | |
| **Primary Taxpayer ID #:** | **-***7088 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 1/23/2013 | |
| **For Period Ending:** | 11/14/2019 | |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******0295 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $69,990,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | | $628,065.91 | $628,065.91 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | | $0.00 | $0.00 | |
| | | | **Subtotal** | | | $628,065.91 | $628,065.91 | |
| | | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | | **Net** | | | $628,065.91 | $628,065.91 | |

| For the period of 1/23/2013 to 11/14/2019 | | For the entire history of the account between 06/05/2015 to 11/14/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $628,065.91 | Total Compensable Receipts: | $628,065.91 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $628,065.91 | Total Comp/Non Comp Receipts: | $628,065.91 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $628,065.91 | Total Compensable Disbursements: | $628,065.91 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $628,065.91 | Total Comp/Non Comp Disbursements: | $628,065.91 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 13-30295-H4 |
| **Case Name:** | JACK'S CARPET, INC. |
| **Primary Taxpayer ID #:** | **-***7088 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 1/23/2013 |
| **For Period Ending:** | 11/14/2019 |

| | |
|---|---|
| **Trustee Name:** | Janet S. Northrup |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******0295 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $69,990,000.00 |
| **Separate bond (if applicable):** | |

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $628,065.91 | $628,065.91 | $0.00 |

**For the period of 1/23/2013 to 11/14/2019**

| | |
|---|---|
| Total Compensable Receipts: | $628,065.91 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $628,065.91 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $628,065.91 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $628,065.91 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the case between 01/23/2013 to 11/14/2019**

| | |
|---|---|
| Total Compensable Receipts: | $628,065.91 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $628,065.91 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $628,065.91 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $628,065.91 |
| Total Internal/Transfer Disbursements: | $0.00 |

/s/ JANET S. NORTHRUP

JANET S. NORTHRUP